UNITED STATES of America,

v.

Darwin MACAS, Appellant.

No. 03-2927.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Jan. 30, 2004.

Decided Feb. 23, 2004.

George S. Leone, Office of United States Attorney, Newark, NJ, Glenn J. Moramarco, Office of United States Attorney, Camden, NJ, for Appellee.

Esther Salas, Office of Federal Public Defender, Newark, NJ, for Appellant.

Before NYGAARD and FUENTES, Circuit Judges, and O'NEILL,* District Judge.

OPINION OF THE COURT

ONEILL, District Judge.

Authorities arrested appellant, Darwin Macas, when he entered the United States in Newark, New Jersey in July 2002. Subsequently, Macas pleaded guilty to a one count information charging him with importation of more than 100 grams of heroin in violation of 21 U.S.C. §§ 952(a) and 960(b)(2). He is currently serving a sentence of 57 months. Macas appeals the District Court's denial of his request for a two-level reduction for a minor role in the criminal activity.

Judge William J. Martini, in the District Court of the District of New Jersey, held a sentencing hearing at which appellant requested a two-level reduction for a minor role in the offense under the United States Sentencing Guidelines § 3B1.2. The probation officer recommended that appellant be denied that reduction. Judge Martini denied appellant's request for a minor role reduction and sentenced him to 57 months incarceration, a sentence that is at the bottom of the applicable sentencing guidelines range.

Appellant contends that the District Court did not comply with this Court's ruling in *United States v. Headley*, 923 F.2d 1079 (3d Cir.1991). This Court stated in *Headley* that a defendant's eligibility for being a minor participant in a conspiracy "must depend necessarily on such factors as the nature of the defendant's relationship to the other participants, the importance of the defendant's actions to the success of the venture, and the defendant's awareness of the nature and scope of the criminal enterprise." *Id.* at 1084. We later elaborated on the scope of the inquiry by holding that "there is no limit to the extent of a court's factual inquiry and assessment of the defendant's relative culpability." *United States v. Isaza–Zapata*, 148 F.3d 236, 242 (3d Cir.1998).

Judge Martini found that appellant was not a minor participant. He made clear that he was making a judgment based on the facts. He stated "I am of the opinion that role [minor role] could be applicable in certain cases." App. at 22. He goes on to say "I think the issue is fact-driven" and "I am not of the opinion of the fact that a defendant might have had a prior trans-

* Honorable Thomas N. O'Neill, Jr., Senior District Judge for the United States District Court for the Eastern District of Pennsylvania, sitting by designation.

portation in and of itself would deny him of the eligibility for minor role." *Id.* Furthermore, after deciding to deny the departure Judge Martini stated "I want you to know that this Court would be open-minded in a certain type of case to be more receptive to granting that eligibility [for the departure]." *Id.* at 24–25. Because Judge Martini's decision was fact-driven, we review his decision only for clear error. *United States v. Brown,* 250 F.3d 811, 819 (3d Cir.2001).

Most of the facts that Judge Martini considered in support of his finding that appellant was not entitled to a minor role reduction were relevant to appellant's awareness of the nature and scope of the criminal enterprise. Judge Martini concluded that appellant's relatively high level of education and his freedom from drug addiction made it likely that appellant was aware of the nature and scope of the crime in which he participated. He also found that appellant's ingestion of the drug twice indicated that appellant was intimately involved with the drug transportation scheme. Judge Martini noted that appellant was to receive $13,000 for the second trip importing drugs, $7,000 more than he received the first time, and considered the increased amount of money an indication that appellant was aware of his important involvement in a serious drug smuggling conspiracy. Finally, Judge Martini considered, as one factor, the importance of appellant's actions to the drug smuggling scheme. He stated that "but for his conduct, these drugs would not have come into this country." *Id.* at 24.

It is clear that Judge Martini knew the appropriate considerations regarding whether appellant was eligible for the downward deduction. He made factual determinations and concluded that appellant should not get the downward departure. His findings are not clearly erroneous and we will affirm his decision.